0001

1
IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF HAWAII
2       CIVIL ACTION NO. 04-00461-SOM-LEK

3       _____

4       DEPOSITION OF:  CHUL HO KIM
EXAMINATION DATE:  April 5, 2005
5       _____

6       DAE SUNG LEE,

7       Plaintiff,

8       v.

9       UNITED STATES TAEKWONDO UNION, a Colorado
nonprofit Corporation, et al.,

10

Defendants.

11      _____

PURSUANT TO SUBPOENA, the deposition of
12      CHUL HO KIM, was taken at 4:26 p.m. on April 5,
2005 at the Double Tree Hotel at 1775 E. Cheyenne
13      Mountain Boulevard, Colorado Springs, Colorado,
before Susan L. Sims, Registered Professional
14      Reporter and Notary Public in and for the State
of Colorado, said deposition being taken pursuant
15      to the Federal Rules of Civil Procedure.

16

17

18              Susan L. Sims
Registered Professional Reporter

19

20

21

22

23

24

25

1

---

1                    I N D E X

2       EXAMINATION BY:                         PAGE

3       Mr. Uesugi                        4, 96, 101

Mr. Levinstein                        60, 99

4

5           I N D E X   O F   E X H I B I T S

6

7       DEPOSITION                          PAGE FIRST

EXHIBIT NO.     DESCRIPTION         APPEARS

8

9       72      Chul Ho Kim Career Summary        7

10      73      1 July 2004 e-mail from Steve Locke   13

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

3

---

1                A P P E A R A N C E

2       For the Plaintiff:

3           GLENN UESUGI, ESQ.
WARD D. JONES, ESQ.
4           Bervar & Jones
1400 Pauahi Tower
5           1001 Bishop Street
Honolulu, Hawaii 96813
6           (808) 550-4990

7       For the Defendants:

8           MARK LEVINSTEIN, ESQ.
Williams & Connolly, LLP
9           725 Twelfth Street, N.W.
Washington, D.C. 20005
10          (202) 434-5171

11

12      Also present:  Dae Sung Lee, Plaintiff
Gary Johansen, Deputy General
13                     Counsel, United States Olympic
Committee

14

15

16

17

18

19

20

21

22

23

24

25

2

---

1                P R O C E E D I N G S

2                      CHUL HO KIM

3           The deponent herein, being first duly

4       sworn to testify to the truth in the above cause,

5       was examined and testified on his oath as

6       follows:

7              E X A M I N A T I O N

8       BY MR. UESUGI:

9           Q    Can you state your name.

10          A    Chol Ho Kim.

11          Q    And your address?

12          A    3319 Sand Flower Drive, Colorado

13      Springs, Colorado 80922.

14          Q    And your telephone number.

15          A    (719)265-9807.

16          Q    Your date of birth?

17          A    October 5th, 1967.

18          Q    Have you ever had your deposition

19      taken before?  Have you ever done this before?

20          A    No, this is the first time.

21          Q    Let me just go over some ground

22      rules.  Before we started, the court reporter

23      gave you an oath to tell the truth, the whole

24      truth and nothing but the truth.  Did you

25      understand that oath?

EXHIBIT    "A"

4

4/5/2005 Kim, Chul Ho

```
 1        A    Yes.
 2        Q    I will be asking you questions
 3   and I ask that you please listen to my question
 4   carefully and answer truthfully to the best of
 5   your knowledge.
 6        A    Okay.
 7        Q    Can you do that?
 8        A    Yes.
 9        Q    The court reporter will be taking
10   down your testimony, so we need you to answer
11   orally.  That means you cannot shake or nod your
12   head in your response to the question.
13        A    Uh-huh.
14        Q    Okay?
15        A    Yes.
16        Q    Good.  Also, uh-huhs or huh-uhs
17   don't pick up very well.
18        A    Okay.
19        Q    That's not a very good answer.
20   So I ask that you please don't use that as a
21   response.
22        A    Okay.
23        Q    If the answer calls for a yes or
24   no answer, please answer yes or no.  Okay?
25        A    Yes.
```

5

4/5/2005 Kim, Chul Ho

```
 1        Q    And you've been practicing ever
 2   since the third grade?
 3        A    Yes.
 4        MR. LEVINSTEIN:  Objection, leading.
 5   And just so you know, you can't lead this
 6   witness.
 7        MR. UESUGI:  I can do whatever I want.
 8        MR. LEVINSTEIN:  Okay.  Feel free.
 9        Q    (BY MR. UESUGI)  I don't want to
10   take up all your time.  I know we're all busy, so
11   I'm going to introduce as Exhibit 72.
12        (Exhibit 72 was marked.)
13        MR. UESUGI:  I'm sure -- well, I gave
14   the original to the court reporter, so maybe her
15   copy would be better.  Can you read that one?
16        MR. LEVINSTEIN:  No.  I can sort of,
17   some of it.  I don't care.  Just, yeah, that's a
18   much better copy, but you should have the good
19   copy, you're the witness.
20        Q    (BY MR. UESUGI)  Okay.  Is this
21   your resume?
22        A    Yes.
23        Q    I'll just introduce that as your
24   background.  When did you start coaching at the
25   Olympic Training Center?
```

7

4/5/2005 Kim, Chul Ho

```
 1        Q    Also, if you don't understand a
 2   question, please tell me and I will be happy to
 3   rephrase my question for you.  Okay?
 4        A    Okay.
 5        Q    And if you don't know an answer,
 6   just say, "I don't know."  "I don't know" is a
 7   perfectly fine answer.
 8        A    Okay.
 9        Q    Also, "I don't remember" is a
10   perfectly fine answer also.  So if you don't
11   remember something, please feel free to say that.
12        A    Okay.
13        Q    Also, any time you want to take a
14   break, you want to stop, use the rest room, just
15   let me know and I will be happy to, you know,
16   stop the depo so you can take a break.  Okay?
17        A    Okay.
18        Q    Can I ask when you first started
19   taekwondo?
20        A    I start elementary, third grade
21   in Korea.  And because my school have some
22   taekwondo team, so my coaches come to my
23   classroom.  And then he ask about who wanted
24   taekwondo, so I raise my hand.  And I enjoyed
25   that and I started.
```

6

4/5/2005 Kim, Chul Ho

```
 1        A    2002, March.  I don't remember.
 2        Q    How were you hired?  Who hired
 3   you?
 4        A    Jay Warwick just call me when I
 5   came to USA first time in Houston.  I'm coaching
 6   the Ester Kim, one of my athletes.  And his
 7   father was coaching him.  And he's come to Korea
 8   and he discovered me for coach her.
 9        Q    That's how you came to the United
10   States?
11        A    Yes.  Then I'm coaching her.  And
12   after that, up to one year, Jay Warwick call me.
13   Then he said, Chul Ho Kim, are you interested in
14   the US team coaches?  I said, yeah, let me think
15   about that.  I have to talk to my wife.  I spend
16   one week after that, I call him back.  Okay, I
17   can move over there, and he hired me.
18        Q    And Jay Warwick was the executive
19   director of the USTU at the time?
20        A    Yes.
21        Q    And you started in March 2002?
22        A    Yes.
23        Q    When did Nia start at the OTC?
24        A    I'm not sure.
25        Q    Was she there already when you
```

8

```
1    got there?
2         A    No, after I be there and then
3    after one year or something, then we scout her.
4    Then we're training together.
5         Q    "We" meaning who?
6         A    Me and Han Won Lee.  He was the
7    head coach.
8         Q    What was your position at OTC?
9    Coach?
10        A    First time I came here, assistant
11   coach.  After that, Han Won Lee's gone, and then
12   I'm the head coach.
13        Q    Okay.  Did you coach Nia Abdallah
14   at USTU national events?
15        A    Yes.
16        Q    Which ones, do you remember?
17        A    There's many athletes over there
18   so I'm not sure.
19        Q    Did you coach her during the 2004
20   Olympic qualification process?
21        A    Yes.
22        Q    You went with her to Mexico?
23        A    Yes.
24        Q    And she qualified?
25        A    Yes.
```

```
1         Q    And you sat in her chair?
2         A    Yes.
3         MR. LEVINSTEIN:  You sat in her chair?
4    Did you say you sat in her chair?
5         MR. UESUGI:  You sat in her chair, yes,
6    as a coach.
7         Q    (BY MR. UESUGI)  Did you also
8    coach her during the US selection process?
9         A    Yes, Olympic qualified in Paris.
10        Q    Over there, too?
11        A    Yes.
12        Q    How about at the US
13   Olympic team trials?
14        A    Olympic trial --
15        Q    Did you coach her at the Olympic
16   team trials, US team trials?
17        A    Yes.
18        MR. UESUGI:  Off the record.
19        (Discussion held off the record.)
20        Q    (BY MR. UESUGI)  On June 5, 2004,
21   Nia made the Olympic team; is that correct?
22        A    Yes.
23        Q    At some point, did she express to
24   the USTU that she wanted you to be her coach at
25   the Olympics?
```

```
1         MR. LEVINSTEIN:  Objection.
2         A    Yes.
3         Q    (BY MR. UESUGI)  What happened?
4    Can you explain that?
5         A    Coach selection?
6         Q    Yes.
7         A    After Olympic team final, she
8    make Olympic member.  And then USTU has to make
9    decision for Olympic coach.  But I'm not sure.  I
10   hear some rumor and they make some list for
11   Olympic coach before they selecting, but my name
12   is not there.  Just Jean Lopez was there.
13        Q    Are you talking about the Olympic
14   coach ballot?
15        A    Yes.  So they make just Jean
16   Lopez team coach.  My name is not there.
17        Q    Okay.
18        MR. LEVINSTEIN:  I didn't hear.  Did
19   you say someone told him his name wasn't there?
20   I'm just trying to hear.
21        MR. UESUGI:  I didn't say that.
22        MR. LEVINSTEIN:  No, what he said.  Did
23   you say your name wasn't there?
24        THE DEPONENT:  Yeah, my name wasn't
25   there.
```

```
1         MR. LEVINSTEIN:  Did you say how you
2    knew you weren't there?  Did you explain how you
3    knew your name wasn't there?  Did someone tell
4    you?
5         THE DEPONENT:  Yes.
6         MR. LEVINSTEIN:  I don't want to
7    interrupt your questions, I just can't hear what
8    he's saying.  Go ahead.
9         Q    (BY MR. UESUGI)  Then what
10   happened?  You found out that Jean Lopez was the
11   Olympic coach?
12        A    Yes.
13        Q    Then what happened?
14        A    Then Nia mommy's call, make some
15   letter, send to USOC, complain about that because
16   Nia is more comfortable with me.  So she makes
17   some letter.  And they send it to USOC.  Not USOC
18   or USTU, govern community.
19        Q    Management and governance
20   committee?
21        A    Yeah, Steve Locke is the
22   president.
23        MR. LEVINSTEIN:  He's the chair of the
24   committee?
25        A    Yeah, yeah.  So they received the
```

1  letter. And then they going to support as my
2  plane ticket to Olympic.
3       Q    (BY MR. UESUGI) When was this?
4       A    July 1st.
5            MR. LEVINSTEIN:  If he's going to refer
6  to documents, you ought to get them marked and
7  put on the record.
8            MR. UESUGI:  Yes, I know how to take a
9  depo.  You don't have to instruct me.
10           MR. LEVINSTEIN:  Could have fooled me.
11           MR. UESUGI:  To each his own.
12      Q    (BY MR. UESUGI)  Okay.  We're
13  going to mark this as the exhibit next in order.
14  I'm sorry, I don't have copies of that for
15  everyone.
16           (Exhibit 73 was marked.)
17           MR. LEVINSTEIN:  Whose underlining is
18  on that?
19           MR. JONES:  It's mine.
20      Q    (BY MR. UESUGI)  Can you look at
21  that exhibit, please?
22      A    Yes.
23      Q    What is that?  Can you tell me
24  what that is?
25      A    This one?

1       Q    Yes.
2            MR. LEVINSTEIN:  Before we go on, did
3  this witness produce this document?  Is that what
4  its source is?
5            MR. JONES:  Yes.
6            MR. LEVINSTEIN:  Well, we'd immediately
7  like to have all documents he gave you before his
8  deposition.  One, because they would have been
9  responsive to the subpoena.  We've never seen
10 these.  And two, because if he produced documents
11 in response to a subpoena, you can't conduct a
12 deposition without giving the other side copies
13 of the documents.
14           MR. JONES:  We just got them, Counsel.
15           MR. LEVINSTEIN:  Good.  But I'm
16 entitled to get them when you get them.
17           MR. UESUGI:  Basically, we'll be doing
18 that.  Those are the same ones.
19           MR. LEVINSTEIN:  These are the ones
20 that came from him?
21           MR. JONES:  Yes.
22           MR. LEVINSTEIN:  Are there any other --
23 we'll deal with it at the end of it.  I'm sorry
24      Q    (BY MR. UESUGI)  What is that?
25      A    This is -- Steven Locke send it

1  to Nia mom, e-mail to her.  It's for Olympic
2  coach things.
3       Q    How did you get that e-mail?
4       A    This e-mail, Nia mom give it to
5  me.
6       Q    Okay.  And did you participate in
7  the four-day camp before leaving for Malta?
8       A    Yes.
9       Q    How did that go?
10      A    In Malta or here?
11      Q    In Colorado Springs.
12      A    In Colorado Springs, just like,
13 you know, team, you know, they just make some
14 relationship together, team member.
15      Q    Let me ask first, do you know why
16 Nia's mom was writing to the USOC and the USTU?
17      A    Because Nia is fighting Olympic
18 team trials.  She fighting to Diana Lopez.
19      Q    In the finals?
20      A    In the final, Diana Lopez and
21 Jean Lopez is coaching her.  I think she
22 uncomfortable with Jean Lopez.
23      Q    Being coach for Nia?
24      A    Right.
25      Q    At the Olympic team trials, the

1  finals, it was Nia versus Diana Lopez and Nia
2  won; is that correct?
3       A    Yes.
4       Q    So if anything happened to Nia,
5  the first alternate was Diana Lopez?
6            MR. LEVINSTEIN:  Objection.
7       Q    (BY MR. UESUGI)  Is that correct?
8       A    I don't understand.
9       Q    If something happened to Nia and
10 she couldn't participate at the Olympics, who
11 would take Nia's place?
12      A    Who takes --
13      Q    Nia's place, if something
14 happened to Nia and she couldn't go to the
15 Olympics, who takes her place?
16      A    Diana Lopez.
17      Q    And because of that, Nia's mom
18 was uncomfortable?
19      A    Yes.
20           MR. LEVINSTEIN:  Objection.
21      Q    (BY MR. UESUGI)  What happened at
22 the camp, the four-day camp?
23      A    In Colorado Springs?
24      Q    Yes.
25      A    We just train together.  Just

1  it's not train hard, just relax. And then
2  actually Steven and Jean, they leave little bit
3  early. Actually, they scheduled for one week,
4  but they have some schedule for Houston. So they
5  just four days stay and then they go back. And
6  Nia keep stay here, because she was an OTC
7  member, keep training her.
8        Q   When Jean and Steven left, what
9  did you do?
10       A   I keep training with Nia. And
11 Nia partner, Jamie Houston, also Jason Han and
12 her boss. So all of my athletes.
13       Q   So all the athletes?
14       A   Yes.
15       Q   Was Jamie Houston an athlete at
16 OTC, too?
17       A   Yes.
18       Q   Then you left for Malta?
19       A   Yes.
20       Q   What happened in Malta?
21       A   I don't know why Mr. Gambardella
22 train over there, because Malta is not good
23 athlete up there. But it's pretty quiet, you
24 know, like vacation area, something like that.
25 But I have no idea what over there. But we

1  there. And then some hotel, Bob, Mr. Bob
2  Gambardella, friend is make some hotel and then
3  some training area. One rings, mats over there.
4  So we just train together just all the PT members
5  for people partners or just regular thing.
6        Q   Did you train with anybody from
7  the Malta national team?
8        A   Yeah, two peoples. But you know,
9  they not good.
10       Q   They weren't Olympic caliber
11 athletes?
12       A   They not Olympic team, no.
13       Q   If it were up to you, where would
14 you have gone instead of Malta?
15       A   Usually other country, many other
16 country head coach is my friend or my senior or
17 junior, they used to some strong country team,
18 some country or a Chinese Taipei, China or Spain.
19 They at least change programs before Olympic. I
20 don't know why we make this for Malta.
21       Q   If it were up to you, you
22 wouldn't have gone to Malta?
23       A   No, I don't want to go there to
24 Malta.
25       Q   There were other opportunities

1  that you had available to you in other countries
2  that you could have trained in?
3        A   Yes.
4        MR. LEVINSTEIN: Objection.
5        Q   (BY MR. UESUGI)  Okay. Such as
6  what you described, Spain, Chinese Taipei?
7        A   Yes.
8        MR. LEVINSTEIN: Objection.
9        Q   (BY MR. UESUGI)  What kind of
10 training did you do in Malta?
11       A   Just regular. Steven, Jean Lopez
12 take like a partner, either his brother, Markie
13 Lopez, and then me and Nia and Jamie Houston, we
14 take Nia, we train together. But Nia and --
15 female and male athlete, they don't train
16 together. So we sometime train together. But
17 you know, she have to do different style for her.
18 So I take her, make partner. And then also we be
19 reviewing then Nia's opponents. We already know
20 some idea. So I keep training for her to give
21 some technique and some training.
22       Q   So you brought the videotapes and
23 you would review matches from other international
24 events?
25       A   Yes.

1        Q   To study Nia's opponent?
2        A   Yes.
3        Q   What did you think about the team
4  unity in Malta?
5        A   I don't understand unity.
6        Q   Was there togetherness with the
7  team?
8        A   Yes.
9        Q   Or was it more separate?
10       MR. LEVINSTEIN: Objection. He's
11 answered the question.
12       A   Separate?
13       Q   (BY MR. UESUGI)  Was there unity
14 in the team or was it separate? Was there
15 conflicts or --
16       A   We try to train together, but
17 just one hour train together. And then after 30
18 minute, it's like, you know, separate.
19       Q   What was the relationship between
20 Nia and Jean Lopez in Malta?
21       A   They not close. Because Nia has
22 already talked to me and then she isn't
23 comfortable with Jean Lopez.
24       Q   What did she say?
25       MR. LEVINSTEIN: Objection.

1    A    She say she doesn't trust this
2  Jean, because she fight Olympic team trial final
3  with Diana Lopez, so she all the time like
4  coaches, so --
5    Q    (BY MR. UESUGI)  Do you know if
6  Nia told this to Bob Gambardella in Malta?
7    A    No.
8    MR. LEVINSTEIN:  Objection, hearsay.
9    Q    (BY MR. UESUGI)  Did you tell Bob
10  that Nia was uncomfortable --
11    A    No.
12    Q    -- with Jean Lopez as a coach?
13    A    No.
14    Q    Why not?
15    A    Because Jean Lopez head coach.
16  I'm just support them.  Bob, Mr. Gambardella,
17  come back.  I'm going to say, you're Nia coach,
18  but I feel he doesn't like his coach up there.  I
19  feel like just training partner, something like
20  that.
21    Q    You didn't feel like a coach?
22    A    Yes.
23    Q    Is that how Jean made you feel?
24    A    No.
25    Q    Why did you feel that way?

1    A    Just all the time.  One time we
2  went in Malta embassy, US Embassy, they invite
3  us.  We be there.  And then he's introduce our
4  team member all the time.  He say, okay, Jean
5  Lopez, our head coach.  And then okay, this is
6  coach Kim, you know, I feel like --
7    Q    Who did that, Bob Gambardella?
8    A    Yes.
9    Q    After Malta, where did you guys
10  go?
11    A    We go to Greece.
12    Q    And what happened in Greece?
13    MR. LEVINSTEIN:  Objection.
14    A    In Greece, we be there.  And then
15  when you arrive at the airport, Jean Lopez and
16  Steven Lopez, they got credentials.  So they go
17  some different way.  And then me and training,
18  two training partner and Bob Gambardella, we
19  go straight out.  And then we associate some
20  member step.  They waiting for us for car.  And
21  then they we take us somewhere.
22    Q    (BY MR. UESUGI)  What about Nia,
23  where did she go?
24    A    Nia go to village, Olympic
25  Village.

1    Q    With Steven and Jean?
2    A    Yes.
3    Q    Who was the other partner?  So
4  who were the training partners?
5    A    Markie Lopez.  He's Steven Lopez
6  brother, little brother.  And then Nia partner is
7  Jamie Houston.
8    Q    Anybody else come with you on the
9  team?
10    A    No, that's it.
11    Q    What was the training like in
12  Athens?
13    A    In Athens, like individual kind,
14  because Nia have to cutting weight.  So that
15  times I'm more focused to her.  And then video
16  review.  And then before two, three days, we just
17  relax cutting weights, running outside, something
18  like that.
19    Q    How much weight did she have to
20  lose?
21    A    That was six pound, something
22  like that.
23    Q    Did you train together with
24  Steven Lopez and Jean Lopez?
25    A    Yes.

1    Q    And Nia?  What were those
2  trainings like?
3    MR. LEVINSTEIN:  Objection.
4    A    In Greece?
5    Q    (BY MR. UESUGI)  Yeah.
6    A    Malta, we first one hour train
7  together.  And after that individual.  And then
8  in Greece, it's more individual training.  So
9  training is more Steve Lopez.  I take care of
10  Nia.
11    Q    So you didn't train as much
12  together in Greece as you did in Malta?
13    MR. LEVINSTEIN:  Objection.
14    A    Yes.
15    Q    Why was that?
16    MR. LEVINSTEIN:  Objection.
17    A    Just I don't know.  Jean --
18  actually in Greece, Jean is more like head coach.
19  So I just listen to him.  He says, Coach Kim, can
20  you do this, this, this?  Can you take Nia?  Yes,
21  sir, yes.  Okay.
22    Q    (BY MR. UESUGI)  What kind of
23  things did Jean Lopez ask you to do in Greece?
24    A    In Greece?
25    Q    Yes.

```
 1        A    One time before Olympics, I asked
 2   to him about the video review for Nia, because
 3   I'm not sure I got credential.  So Nia really
 4   wanted take care of her, but.  But
 5   Mr. Bob come there.  He say, okay, Coach Kim, I
 6   want to try you get the credential.  But I really
 7   want that, but I'm not sure.  So if I didn't got
 8   the credential, Jean Lopez taking her, Nia.
 9        So Jean happen to know Nia opponent
10   style, some technique so he can give to some idea
11   for her.  So I ask to him, hey, Jean, this
12   afternoon we have to go do some video review, you
13   know, so can you come in?  He said, sure, I will.
14   And then after that, I think that's 3 o'clock,
15   you know, but he didn't show up.  So me and Jamie
16   Houston and Nia, we just together video review.
17   And I give some idea for her.
18        Q    Did Jean Lopez care about Nia
19   Abdallah?
20        MR. LEVINSTEIN:  Objection.
21        A    Not much.  I think not much.
22        Q    (BY MR. UESUGI)  Why?
23        MR. LEVINSTEIN:  Objection.
24        A    I don't know why, but you can
25   feel, Nia and me, like in Greece, like it's not,
```

```
 1   this is not Olympic one team.  This is feel like
 2   two different Olympic team, something like that.
 3   So all the time I just take care of Nia and then
 4   Jean always focused with Steven Lopez.
 5        Q    (BY MR. UESUGI)  So there wasn't
 6   much togetherness?
 7        A    Yeah, wasn't much togetherness.
 8        MR. LEVINSTEIN:  Objection.
 9        A    So I feel doesn't feel
10   comfortable.  So that's why I really need this
11   coaching, her sitting chair.
12        Q    (BY MR. UESUGI)  So you wanted the
13   coaching credential for the Olympic venue?
14        MR. LEVINSTEIN:  Objection.
15        A    Yes.
16        Q    (BY MR. UESUGI)  Did you talk to
17   Bob Gambardella about getting you a coaching
18   credential at Athens?
19        A    Yes.  But he say, okay, I will
20   try.  I can try you got the credential.  But
21   after that, he didn't answer.  He didn't say
22   nothing.  And then I talked to before few days --
23   before few days, suddenly he got the credential,
24   Mr. Bob got the credential.  So I'm surprised.
25        Q    For himself or for you?
```

```
 1        A    For himself.
 2        Q    What about your credential?
 3        A    I don't know.
 4        Q    He never got you one?
 5        A    I never got that.
 6        Q    If you had his credential, could
 7   you have gone on the floor and helped with Nia in
 8   her preparation?
 9        MR. LEVINSTEIN:  Objection.
10        A    I think so.
11        Q    (BY MR. UESUGI)  What kind of
12   credential did Bob Gambardella have; do you know?
13        MR. LEVINSTEIN:  Objection.
14        A    I'm not sure.
15        Q    (BY MR. UESUGI)  How were you
16   treated by Bob Gambardella in Athens?
17        MR. LEVINSTEIN:  Objection.
18        A    In Athens, I not sure I
19   comfortable with him.  Because he all the time do
20   something, he say he do some project before when
21   you are in Malta, he do some project.  I don't
22   know what kind of project.  All the time's
23   focused that project.
24        Q    (BY MR. UESUGI)  On his computer?
25        A    Yeah, his computer.  During
```

```
 1   training time, he bring the computer doing
 2   project.  I don't know what he doing.  After that
 3   in Greece, all the time.  Sometimes late night he
 4   keep doing his project.
 5        Q    Did he attend the team practices?
 6        A    Yes.
 7        Q    Every single one?
 8        A    Sometimes he's not.
 9        Q    But he came to most of them?
10        A    Yeah.
11        Q    During Nia's matches at the
12   Olympics, who coached her?
13        A    Jean Lopez.
14        Q    And what is your opinion about
15   the job that he did with Nia?
16        A    Actually, I'm not comfortable --
17   I'm not comfortable with Jean, you know, coaching
18   Nia.  Because after the competition, I ask why
19   don't you come to this video review with us?  But
20   he don't show up.  So I don't think he knows
21   about the Nia opponent, so --
22        Q    He didn't prepare as much as you
23   would have?
24        A    Yes.
25        Q    Anything else?
```

1    A    That's it.

2    Q    How about during the actual

3  matches?  When you saw Nia competing, what did

4  you think about the way she was strategically?

5    A    Final?

6    MR. LEVINSTEIN:  Objection.

7    Q    (BY MR. UESUGI)  Yes.

8    A    Yes.  Final match, I'm pretty

9  confident, because final matches she fighting to

10  Korean girl.  So I already know her because when

11  I was in Korea, I sometimes train with her.  She

12  was high school member.

13    Q    The Korea member who faced Nia in

14  the finals?

15    A    Yes.  So I know her long time.  I

16  know she has some technique.  When we qualify in

17  Paris, she fight my athlete Simona.  So she

18  almost beat her.  But last round she last.  So

19  I'm pretty confident I want to give some idea for

20  her, people believe -- you and I give some idea

21  for Nia.  But I want to make sure Jean knew about

22  that talk.  So I want to try to talk to Nia, but

23  I couldn't get in the holding area because I

24  didn't have credential, so --

25    Q    Did you have a chance to talk to

1  Jean about Nia's opponents?

2    A    No.  Jean all the time stay with

3  Nia because they cannot get out the holding area.

4    Q    If you had the credential that

5  Bob Gambardella had, could you have gone down?

6    MR. LEVINSTEIN:  Objection.

7    A    Yeah, I think so.

8    Q    (BY MR. UESUGI)  Talked to Jean?

9    A    Yeah.

10    Q    How did Nia fight in her final

11  match, the gold medal match?

12    A    Before I give some idea for her,

13  I said, hey, Nia, she's good at the

14  counterattack.  Don't rush.  You have to wait.

15  She said, okay, sir; yes, sir; yes, sir.  In

16  first round, I don't know why she nearly allowing

17  you attack first.  So she lost two points,

18  something.  Like, oh, what's happened?  I'm

19  yelling, but she cannot hear.  So I'm yelling and

20  screaming, don't rush, stay, you have time,

21  something like that.  But she lost.

22    Q    If you were coaching her, you

23  would have told her -- what would you have told

24  her if you were coaching her in the final round?

25    A    Yeah.

1    MR. LEVINSTEIN:  Object.

2    A    We already have some plan for

3  that final.  So I can say, okay, don't rush,

4  because she good at the counterattack.  She used

5  the forward attack, so you chase, you have to

6  keep pressure if she come.  Because Nia is good

7  at the counterattack, too.  So that match is

8  pretty contest, I think you can make gold.

9    Q    (BY MR. UESUGI)  What is your

10  opinion of Jean Lopez's coaching ability as a

11  technical coach?

12    MR. LEVINSTEIN:  Objection.

13    A    After finals, I ask Nia, so why

14  you lost?  She says, I don't know, sir.  She

15  didn't.  Didn't Jean say something to you?  She

16  say no.  What's happened?

17    Q    (BY MR. UESUGI)  So you asked

18  Nia --

19    A    Yeah.

20    Q    -- about the advice that Jean

21  gave her?

22    A    Yeah, I asked her.

23    MR. LEVINSTEIN:  Objection.

24    A    Nia that --

25    Q    (BY MR. UESUGI)  What did she say?

1    A    She say he said nothing.

2    Q    She said he gave her nothing or

3  he said nothing?

4    A    Just he's acting like cheer or

5  something, okay, let's go, Nia, you can do

6  something.  That's it.

7    Q    Did Nia say that Jean gave her

8  any technical advice?

9    A    I don't think so.

10    Q    On a scale of zero to ten, where

11  would you rate Jean Lopez as a coach?

12    MR. LEVINSTEIN:  Objection.

13    A    Five.

14    Q    (BY MR. UESUGI)  Why?

15    A    Because.

16    MR. LEVINSTEIN:  Objection.

17    A    I know his technical thing,

18  because before I was coaching, I can beat his

19  athlete.  Because, for example, if one of my

20  athletes -- low weight division is pin weight.

21  His name's Aaron Smith.  And then Jean Lopez's

22  athlete, Peter Lopez, he got silver medal World

23  championship.  So he's -- anyway, he's better

24  than my athlete.  So they fighting each other

25  Olympic trial.  But my athlete beat him because I

1 knows Peter Lopez.  But he lost first, second, a
2 lot of opponent, but he didn't change his style,
3 so we can beat him.  Actually, Jean have to give
4 something different idea for him.
5        Q    (BY MR. UESUGI)  Was Jean coaching
6 Peter Lopez in that match?
7        A    Yes, yes.
8        Q    And he didn't change his
9 strategy?
10        A    Yes.
11        Q    What do you think about Jean
12 Lopez on a scale of zero to ten when he is
13 coaching Steven?
14        A    Steven?
15        MR. LEVINSTEIN:  Objection.
16        A    I think seven.
17        Q    (BY MR. UESUGI)  Why do you feel
18 that?
19        A    Because they knew each other.
20        MR. LEVINSTEIN:  Objection.
21        A    Too much, much.  You know,
22 because brother and they train long time of -- so
23 they trust each other, so I give seven.
24        Q    (BY MR. UESUGI)  Why not a ten?
25        A    Because 2000, Steven got the gold

1 medal, but that chair is not Jean Lopez there,
2 there was Master Young In Cheon.  He's coaching
3 Steven Lopez.  And they got gold, so --
4        Q    So in your opinion, does it
5 matter who sits in Steven's chair?
6        A    Not doesn't matter.  But you
7 know, sometimes high level coaches can coach
8 Steven Lopez because Steven Lopez is good
9 athlete, yeah.
10        Q    Do you feel like you could coach
11 Steven Lopez?
12        A    Sure, yes.
13        Q    The fact that you are not allowed
14 to sit in Nia's chair because you didn't have a
15 coaching credential, did that affect Nia's
16 performance?
17        MR. LEVINSTEIN:  Objection.
18        A    I don't understand performance.
19        Q    (BY MR. UESUGI)  The fact that you
20 couldn't -- okay, you didn't sit in Nia's chair?
21        A    Yes.
22        Q    Jean sat in her chair?
23        A    Yes.
24        Q    How did that affect Nia?
25        MR. LEVINSTEIN:  Objection.

1        A    She couldn't hear my yelling.
2        Q    (BY MR. UESUGI)  You were trying
3 to coach her from the stands?
4        A    Yes.
5        Q    And what were you doing?
6        A    I'm try crawl for the first seat.
7 Then I'm standing and just yelling.  It's like
8 yelling, you know, but she didn't catch that.
9        Q    Did Nia ever say she was
10 dissatisfied with Jean Lopez as a coach?
11        MR. LEVINSTEIN:  Objection.
12        A    I don't understand.
13        Q    (BY MR. UESUGI)  Did she ever say
14 she didn't like Jean Lopez being her coach?
15        MR. LEVINSTEIN:  Objection.
16        A    Of course.  Because I already
17 talked to she doesn't feel comfortable with him
18 all the time.  She trust, because we train
19 together over one year.  And then when she come
20 to OTC, she has much better technique.  She got
21 better technique.  She got a lot better, like
22 grow up really straight up.  And then actually
23 when I as scout her for 2008, because pretty
24 young, but she trained really hard.  Then I give
25 her lot of, you know, technique to her.  And then

1 she just grow up so fast.
2        So all the time when I say, okay, Nia,
3 you have to do this, this, she always follow me,
4 you know.  So pretty confident every competition.
5        Q    (BY MR. UESUGI)  How was she
6 treated by Bob Gambardella, Nia?
7        MR. LEVINSTEIN:  Objection.
8        Q    (BY MR. UESUGI)  In Athens?
9        A    Nia?  Nia and Jamie Houston, we
10 sometimes talk about Mr. Bob Gambardella and Jean
11 Lopez, we -- and she sometimes complain because
12 Bob, Mr. Bob Gambardella, is acting like all the
13 time take care of Jean and Steven without us.  So
14 we -- so I all the time talk to her, hey, Nia
15 don't think about that.  You have to focus on
16 this competition, this big tournament, okay.  So
17 don't worry about that.  After that, if you got
18 some matter, everybody watching you, so be
19 patient.
20        All the time, me and Nia and Jamie
21 Houston, we have some meetings, some more
22 meeting.  All the time end of meetings, we say,
23 be patient, and then we just go, so --
24        Q    In these meetings, what would
25 they be about?

1    MR. LEVINSTEIN:  Objection.

2    A    Just, you know, you can feel, you

3  know, sometimes I don't speak English, but I get

4  feeling, you know, he doesn't like us, he doesn't

5  support.  He more focused to Jean Lopez family.

6    Q    (BY MR. UESUGI)  Who, Bob

7  Gambardella?

8    A    Yes.  So we disappointing.  So I

9  think Mr. Bob come there.  I said, Nia cannot

10  make sole team matter.  So I'm just more pressure

11  to Nia.  Hey, Nia, you can do that, you know, you

12  can make something.  I helping you and Jamie

13  Houston helping you.  Don't worry, we can make

14  something.

15    Q    Do you know why he felt that way

16  or do you know why he treated you differently

17  from Jean and Steven?

18    MR. LEVINSTEIN:  Objection.

19    A    Because Steven already got the

20  Olympic medals, 2000 gold medal.  So he's like

21  big star in taekwondo person.  And then Nia is

22  new face, nobody know her.  So Bob Gambardella, I

23  think he doesn't have much taekwondo idea,

24  because he's from USOC, to take care of USTU, so

25  he's not taekwondo person.  And then just Steven

1  is big star.  So he knows Steven and Steven's

2  family.  So when he fight -- when Nia is fighting

3  Olympic trial fighter and Diana near, all

4  television camera is just be there, nobody focus

5  us, Nia and me.

6    Q    (BY MR. UESUGI)  All the cameras

7  were on Diana?

8    A    Right, right.  So we just, oh,

9  okay, okay.  After that, you know, you can change

10  something.  And Nia, okay, I don't care, sir,

11  okay, good.  And then she beat Diana, something

12  like that.  So Mr. Gambardella she doesn't know

13  about Nia.  He doesn't know about Nia.  He

14  doesn't know about me.  He knew about Jean Lopez

15  family, so he's more focused on them.

16    MR. UESUGI:  Can we take a break?

17    MR. LEVINSTEIN:  Sure.

18    (A recess was taken from 5:07 p.m. to

19    5:12 p.m.)

20    Q    (BY MR. UESUGI)  When you were in

21  Athens, did you see Dae Sung Lee?

22    A    Yes.

23    Q    Where?

24    A    In competition area, in gym.

25    Q    You mean in the stands?

1    A    Yes, stands, yeah.

2    Q    In a spectator section?

3    A    Yes.

4    Q    What did you do when you saw Dae

5  Sung Lee?

6    MR. LEVINSTEIN:  Objection.

7    Q    (BY MR. UESUGI)  If anything?

8    A    When I saw him, and then actually

9  I'm not sure just him, he and John Halloway and

10  then Mark, I forgot his name.

11    Q    Williams?

12    A    Mark Williams, yes, they sitting

13  together.  So I saw them.  And then all three of

14  them was in my seat anyway.  So taekwondo culture

15  is senior, you have to say hi to them.  So I be

16  there, hi, sir, how are you?  And then I'm

17  sitting down, talk together.

18    Q    Did you see Bob Gambardella also?

19    A    Yes.

20    Q    Did he see you with Dae Sung Lee?

21    A    Yes.

22    Q    What happened when he saw you?

23    A    After that, he say, can you go

24  out get fresh air, something?  Okay, so we step

25  up.  And then right back side is Mr. Bob

1  Gambardella sitting down.  Then he face looks

2  unhappy, you know.  He say hi to Dae Sung Lee and

3  then we just left.

4    Q    In your opinion, was he -- who

5  was he unhappy with?

6    MR. LEVINSTEIN:  Objection.

7    A    Mr. Bob Gambardella.

8    Q    (BY MR. UESUGI)  Why was he

9  unhappy?

10    MR. LEVINSTEIN:  Objection.

11    A    Because after that, Jean say,

12  hey, Coach Kim, you met this Dae Sung Lee and

13  sitting down with him?  I say, yes.  Why?  I

14  think Mr. Bob Gambardella wasn't happy about

15  this.  So why?  Come on, you know, hey, Jean, you

16  understand, you know taekwondo culture thing.

17  You know senior and junior.  He say, I know, I

18  know, but he doesn't know that.

19    Q    (BY MR. UESUGI)  Is this what Jean

20  told you?

21    A    Yeah.

22    Q    Anybody else told you?

23    MR. LEVINSTEIN:  Objection.

24    A    After Olympic, I called to

25  Steven.  No, no, Herb.  And he's my friend.  And

1  then he said, hey, Chul Ho, you met Dae Sung Lee

2  Olympics.  Why?  Why you did it?  Come on, I say,

3  like I talk to him same like Jean, you understand

4  taekwondo culture.  He said, I know, but Bob

5  isn't happy about that.

6         Q    (BY MR. UESUGI)  Is that what Herb

7  told you?

8         A    Yes.

9         MR. LEVINSTEIN:  Objection to all this,

10  hearsay.  And it's completely inadmissible.  I

11  don't know what the point of it is.

12         Q    (BY MR. UESUGI)  After Nia and

13  Steven competed at the Olympics, was there an

14  interview with television?

15         A    No.  Before competition, some

16  morning, Today Show.  I'm not sure Today Show,

17  some morning interviewed, we have some schedule.

18  And then Mr. Bob Gambardella ask us about some

19  individual information.  So he asked me, I give

20  some information about me.  At the morning, we

21  have to go to some interview all together.

22         Q    For the Today Show?

23         A    Yes.  But I wake up in the

24  morning after that, there's nobody there,

25  everybody left me.  So what's happened, I'm

41

1  pretty upset about that.  Even, you know, train

2  partner, training partner, is to be there.

3  Everybody there, just they left me.

4         Q    Did you find out why they left

5  you?

6         A    No.  After that, I didn't ask

7  about that, because I'm pretty upset.  And then I

8  don't care about nothing.

9         Q    Anything else happen at the

10  Olympics --

11         MR. LEVINSTEIN:  Objection.

12         Q    (BY MR. UESUGI)  -- that you would

13  like to talk about?

14         MR. LEVINSTEIN:  Objection.

15         A    In Olympics, I think all about

16  that, that's it.

17         Q    (BY MR. UESUGI)  What happened

18  when you came back from the Olympics?

19         A    After Olympic, I came back to

20  Colorado Springs.  And actually Mr. Bob

21  Gambardella, he already suspend our program,

22  Olympic OTC program, training program taekwondo.

23         Q    Did he tell you why?

24         A    No.  Okay, I say.  And then when

25  I came back and then Nia is packing for go back

42

1  home.

2         MR. LEVINSTEIN:  Objection, move to

3  strike.  This isn't answering the question.

4         A    I want to say bye to them, their

5  families over there, their parents.  So I want to

6  say bye.  I want to invite Nia and her family to

7  my home, dinner together.

8         Q    (BY MR. UESUGI)  This is in

9  Colorado Springs after you returned from the

10  Olympics?

11         A    Yes.  And I met Nia and her

12  family.  I say, hi, okay, can you guys come to my

13  house tonight?  I want to make together some

14  dinner.  They say, yes, good, good.  And that was

15  lunchtime.  So I come down to cafeteria.  I try

16  to get in cafeteria.  Actually, you use to palms

17  in, they scan my palm.  Then I put down my

18  password and the doors open, I can get in there.

19         Q    The OTC cafeteria?

20         A    Yes.  I'm trying scan my palm and

21  then put down my password, doesn't work.  So I

22  feel something wrong, this is something wrong.  I

23  try again, this doesn't work.  Then that gate,

24  some person there.  He say he already know me.

25  Okay, Coach Kim, get in.  I think there may be

43

1  some problems.  So I just get in, take lunch and

2  then go down to my office.  But my office, it

3  doesn't open.  My keys doesn't work.  Lock

4  doesn't work.  So what's happened, it doesn't

5  work.

6         Q    You tried to open your office

7  door, but your key didn't work?

8         A    Yeah, yeah.  I can't get in

9  there.  So I went to the USTU program and

10  Mr. Bob's office.

11         Q    Did you have a conversation with

12  him?

13         A    Yeah, sir.  I don't know why my

14  door was locked.  He say, oh, I change your lock.

15  What?

16         Q    Did he tell you why?

17         A    Yeah, why you change my lock?  He

18  said, because, you know, he doesn't want to get

19  in there.  My assistant coach is Sammy Pejo.  He

20  was in Colorado Springs.  He doesn't want Sammy

21  Pejo to get into my office.  But I don't

22  understand why he did that.

23         Q    Did he explain why your palm scan

24  and password wouldn't work at the OTC cafeteria?

25         A    Because Bob has already canceled

44

```
1   my password so I cannot get in there.
2        Q     That's what he told you?
3        A     I didn't ask that, but he already
4   did all my OTC member, include me.  But I'm still
5   USTU employee.  So I don't understand why he did
6   because.  And then he didn't notice to me.  He
7   didn't do that.  And then I ask.  Then he said,
8   okay, Coach Kim, I want to say something.  Can
9   you sit down?  I sit down.  Okay, sir.  Then he
10  said, I don't want to, you know, extend your
11  contract, so you have to go.
12       Q     When was this?  As soon as you
13  came back from Athens?
14       A     Yeah, that day.
15       Q     The same day that you came back?
16       A     Same day, yes.
17       Q     What was that, September 1st?
18       A     I'm not sure.  I don't remember
19  that.  So he say -- so I say, sir, you promised
20  my green card.  You can't promise -- you can't
21  take my green card.  That means if I without
22  USTU, if USTU doesn't support me, I cannot make
23  the green card.  You know, I need job.
24       Q     What did he tell you?
25       A     He knew that.  He knew that.  But
```

```
1   he say, okay, Coach Kim, you have business, so
2   that's -- I don't have business.  That's not my
3   business.  That's my friend dojang, taekwondo
4   school.
5        Q     What business was he talking
6   about?
7        A     That's my friend's school.
8   That's what he talking about.  He thinks that's
9   mine.  That's not mine.  He thinks if he fire me,
10  I can survive because I have dojang.  But that's
11  not mine.  So, sir, that's not mine.  I says, how
12  can I survive?  I don't have a job.  He says, why
13  don't you go back to Korea.  Korea's a beautiful
14  country.  I say, what?  You know.
15       Q     That's what he told you?
16       A     So I cannot stay.  I'm just
17  sitting down.  That's it.
18       Q     And then did you subsequently --
19  did you get a letter from Bob Gambardella?
20       A     Yes.
21       Q     First of all, can you mark this
22  as Exhibit 69.
23       (Exhibit 69 was marked.)
24       Q     (BY MR. UESUGI)  Do you recognize
25  this letter?
```

```
1        A     Yeah, this is -- yeah, he sent it
2   to me about my position.  He doesn't want to
3   extend my contract.
4        Q     This was after you had that
5   conversation?
6        A     Yeah, after I had.
7        Q     Approximately how long after?
8   One week?
9        A     No, a few days.
10       Q     A few days, okay.  Did you go and
11  talk to him as a result of receiving this letter?
12       A     I'm not sure.  I don't remember.
13       Q     What did you do when you received
14  this letter?
15       A     Nothing, I do.  I just -- he only
16  talked to me so --
17       Q     Okay.  So you already knew that
18  your position wasn't being renewed?
19       A     Right.  That day I also feel --
20  say, why are you cancelling our program?
21  Actually, he said --
22       MR. LEVINSTEIN:  Objection.
23       A     He said, your program is
24  suspended.  Why are you canceling my program?  He
25  said, I have to save money.  You don't have much
```

```
1   money to take care of your teams.
2        Q     (BY MR. UESUGI)  Was that the
3   reason why he canceled the OTC program?
4        MR. LEVINSTEIN:  Objection.
5        A     Yes.
6        Q     (BY MR. UESUGI)  That's what he
7   told you?
8        A     Yes.
9        Q     After you came back from Athens?
10       A     Yes.
11       Q     I'm going to show you a letter
12  dated June 24, 2004.  I don't know what number.
13       MR. LEVINSTEIN:  66.
14       (Exhibit 66 was marked.)
15       Q     (BY MR. UESUGI)  Can you look at
16  that letter?
17       A     Yes.
18       Q     Do you recognize that?
19       A     The Olympics -- actually, this is
20  after they, Bob Gambardella, say he talked about
21  our team member.  So me and my assistant coach,
22  we have some meetings down there in my gym.  And
23  then say his OTC taekwondo program is suspend, so
24  I'm just --
25       Q     When did he tell you that?
```

1      A    Yeah, June, someday, but I cannot
2  remember that.  So I'm really worried about my
3  green card thing, because I want to live in the
4  USA anyway, so --
5      Q    Why was it important that you
6  live in the United States?
7      A    Because when I came here, my goal
8  is I want to make some Olympic gold medals from
9  here, USA team.  I want to support.  And then I
10 love my job.  I love coaching.  And then I
11 So I want to keep doing my coach thing, you know.
12 Also, I can work for some taekwondo regular
13 studio, you know, dojang, you know.  But I don't
14 like that.  I love this job.  I love coaching.
15     Q    High level athletes?
16     A    Yes.  So I asked to him, that's
17 why I make this letter to him, send it to him.
18     Q    Did he respond?
19     A    Yeah.  After that, he e-mailed it
20 back to me.
21     (Exhibit 67 was marked.)
22     Q    (BY MR. UESUGI)  Is that the
23 e-mail that you received from Mr. Gambardella?
24     A    Yes.
25     Q    He says that, In addition I am

1  willing to help you with your green card, so
2  please do not worry about that.
3      A    Yes.
4      Q    What did that mean to you?
5      MR. LEVINSTEIN:  Objection.
6      A    That means he can save my
7  position.
8      Q    (BY MR. UESUGI)  In the US Olympic
9  Training Center?
10     A    Yes.
11     Q    Did you subsequently write a
12 letter to Mr. Jim Scherr?
13     A    Yes.
14     (Exhibit 70 was marked.)
15     Q    (BY MR. UESUGI)  Did you write
16 this letter?
17     A    Yes.
18     Q    Why did you write this letter?
19     A    Because, you know, after Olympic,
20 you know, just Bob, Mr. Bob Gambardella, doesn't
21 want to save me.  So then I think Jim Scherr's
22 doesn't know my situation.  He's actually USOC
23 CEO.  So I think he have to know my situation,
24 because I want to Olympic coach, like.  So I'm
25 just letting him know my situation.  So I write

1  down this letter and I send it to him.
2      Q    And everything in this letter is
3  true and correct?
4      A    Yes.
5      Q    To the best of your knowledge?
6      A    Yes.
7      MR. LEVINSTEIN:  Objection.
8      Q    (BY MR. UESUGI)  What happened
9  after you sent this letter to Jim Scherr?
10     A    Okay.  After I send this letter,
11 and then there was -- I keep doing my green card,
12 you know, paperwork.  So my lawyer, he wanted
13 some recommend letter from USTU.  He tried call
14 to this Bob Gambardella.  Bob Gambardella is
15 pretty upset because I sent this letter to Jim
16 Scherr, so he doesn't want to support my
17 recommend letter.
18     Q    Did you ever have a conversation
19 with Bob Gambardella about your green card after
20 you wrote the letter?
21     A    No.  Just after two days I in my
22 lawyer office.  And my lawyer called to Bob and
23 then, you know, speaker phone.  Then my lawyer
24 talked to this Bob, okay, Mr. Kim is here, is
25 that okay?  We talk together, three of them.

1      Q    Your attorney is Thomas Hurley?
2      A    Yeah, Tom Hurley.  And Mr. Bob
3  Gambardella and me and we called together.  He
4  pretty upset this thing.  So I said --
5      Q    Who was pretty upset?
6      A    Bob Gambardella.
7      Q    What did Bob Gambardella say
8  during that phone conversation?
9      A    He said if I make some letter,
10 okay, some -- for example, okay, I'm not suing
11 him, Bob Gambardella, I'm not, okay, stop that,
12 and I make a letter and I sign, he can support my
13 green card.
14     Q    He asked you to sign a release?
15     MR. LEVINSTEIN:  Objection.
16     A    Yes.  He asked my lawyer and then
17 to me.  And my lawyer make the letter.  And then
18 I sign.  And I send it to him after that.  He
19 make my recommend letter for my green card.
20     Q    (BY MR. UESUGI)  If you didn't
21 sign the letter, what would Bob Gambardella do?
22     A    He's not going to help me.
23     Q    With your green card?
24     A    Yes.
25     Q    Did he say that?

**[Page 53]**

```
1        A    Yes.
2        Q    What did Mr. Gambardella say
3   exactly about that?
4        A    He talked to my lawyer, say if
5   I'm not going to sign the letter, he cannot
6   support my green card.
7        Q    Okay.  Then what did you do?
8        A    So after that, my lawyer make the
9   letter and then I signed it.  And my lawyer bring
10  the letter.  And then Mr. Bob Gambardella explain
11  something, then give to him.  He make one letter
12  and give to my lawyer.
13       Q    Do you feel you were
14  discriminated against --
15       MR. LEVINSTEIN:  Objection.
16       Q    (BY MR. UESUGI)  -- in the USTU
17  because you were Korean?
18       MR. LEVINSTEIN:  Objection.
19       A    Yeah, sometimes I feel like that,
20  you know.  Because when Bob Gambardella come to
21  USTU, he doesn't like our team member.  I don't
22  know why he do like that.  And then he want to
23  cancel my program, because he want to create --
24  my team member always include me, and I hear some
25  rumor about that.  Then he said not -- he said
```

**[Page 54]**

```
1   one of my athlete, Anthony Graf, one time he went
2   to the cafeteria, he take some lunch.  He have on
3   cap, you know.  And then Bob Gambardella went to
4   cafeteria.  He had lunch.  And then he saw my
5   athlete, then he take my athlete hat like this,
6   so mean, you know.
7        Q    (BY MR. UESUGI)  With his hand?
8        A    Yeah.  Hey, take off hat here,
9   you know, hat.  My athlete's, you know,
10  surprised.  What's happened, sir?  Don't take off
11  hat, you know, don't take hat, okay.
12       Q    Is there any other examples of
13  Bob Gambardella treating the OTC athletes badly,
14  in your opinion?
15       MR. LEVINSTEIN:  Objection.
16       A    One of my athletes, Jason Han,
17  say he went Titan game, big event USOC.  He went
18  Titan game member and then go someplace and
19  watching game, you know.  He try cheer some, you
20  know, other team member.  But beside is Mr. Bob
21  Gambardella sitting down.  He tried, that's
22  normal thing, you know, cheering, let's go, do
23  something.  Then Bob Gambardella is yelling to
24  him, hey, shut up, you know, you're not coaching.
25       Q    (BY MR. UESUGI)  He said that to
```

**[Page 55]**

```
1   Jason Han?
2        A    Jason Han, yeah.  Jason Han after
3   that, he come back to OTC center.  He say that.
4   I don't know why he's so mean to my athlete.
5        Q    Did he ever come to watch the OTC
6   practices?
7        A    No.
8        Q    Never?
9        A    Never watched that.  And then
10  just three times he's come down.  First time he
11  say he want to suspend my program.
12       Q    That's the first time he came to
13  the OTC practice?
14       A    Yes.  And the second time, second
15  meeting, like suspend.  And then third one is
16  when Jean Lopez and Steven Lopez is Olympic teams
17  come four-day training, he came down.
18       Q    Right before Malta?
19       A    Right.
20       Q    Those were the only three times
21  you saw Bob Gambardella in the taekwondo training
22  area at the OTC?
23       A    Yes.
24       Q    Do you know why he never came
25  down?
```

**[Page 56]**

```
1        A    I don't know.  I think he busy.
2        MR. LEVINSTEIN:  Objection.
3        Q    (BY MR. UESUGI)  Did you ask him
4   about it?
5        A    No.
6        Q    Were there any other incidents or
7   were there any incidents, if any, with respect to
8   you personally where you felt you were racially
9   discriminated against because you were Korean
10  born?
11       MR. LEVINSTEIN:  Objection.
12       A    Yes.  When he say -- when he fire
13  me, he said, hey -- I never forgot this one --
14  hey, Coach Kim, why don't you go back to Korea?
15  Korea's a beautiful country.  So I feel like
16  because I'm Korean, I have to go back to Korea,
17  something like that.  You know, actually, my
18  family is here.  I have my house.  My son is born
19  in USA, he's an American.  How can I come back to
20  Korea, you know.
21       Q    (BY MR. UESUGI)  If you go back to
22  Korea with your son who was born in the United
23  States, what would happen?
24       MR. LEVINSTEIN:  Objection.
25       A    It's not going to help him, you
```

1 know.  Because a lot of, you know, problems there
2 if he American, there's a lot of things change
3 that.
4        Q     (BY MR. UESUGI)  He cannot get
5 medical benefits?
6        A     Right.
7        MR. LEVINSTEIN:  Objection.
8        Q     (BY MR. UESUGI)  That kind of
9 thing?
10       A     Right.
11       Q     Do you know Dae Sung Lee?
12       A     Yes.
13       Q     How long have you known him?
14       A     Since long time ago when I was
15 athlete in Korea National Team member.  And then
16 sometimes we'd train together.  I know him
17 because he famous guy in USA.
18       Q     He was an athlete at that time,
19 too?
20       A     Yes, he was an athlete.  And then
21 he was national, US National Team coach.
22       Q     Do you know about his
23 qualifications as a coach?
24       A     Yeah, he's high level coaching
25 world, but I know him.  And also he knows many

1 other coach, other country coach, other referee
2 and other country people, so --
3        Q     When you say everyone knows him,
4 who are you talking about?
5        MR. LEVINSTEIN:  Objection.
6        A     Pardon?
7        Q     (BY MR. UESUGI)  When you say
8 everyone knows him, who are you referring to?
9        MR. LEVINSTEIN:  Objection.
10       A     I know my senior and junior,
11 other country Olympic coach, you know, so they
12 know Dae Sung Lee.
13       Q     (BY MR. UESUGI)  Is he respected
14 in the taekwondo community?
15       A     Sure, yes.
16       Q     Do you believe that Nia could
17 have done better at the Olympics if Dae Sung Lee
18 were her head coach?
19       MR. LEVINSTEIN:  Objection.
20       A     Yeah, I think so.
21       Q     (BY MR. UESUGI)  Sitting in her
22 chair?
23       A     Yes.
24       Q     Why do you feel that way?
25       A     If I'm not getting the chair, I

1 think Dae Sung Lee is better than Jean Lopez.
2        Q     So you think Dae Sung Lee is a
3 better coach than Jean Lopez?
4        A     Yes.
5        Q     Are you familiar with Dae Sung
6 Lee's coaching activities with respect to Steven
7 Lopez?
8        A     I don't understand.
9        Q     Did you know that Dae Sung Lee
10 coached Steven Lopez at the Pan American Games?
11       MR. LEVINSTEIN:  Objection.
12       A     Yes, I knew.
13       Q     (BY MR. UESUGI)  What was the
14 result of that?
15       A     I cannot remember that.
16       Q     Did Steven get a gold medal; do
17 you know?
18       A     Oh, yeah, yeah.
19       MR. LEVINSTEIN:  Objection.
20       A     He got a gold medal.
21       Q     (BY MR. UESUGI)  If it were up to
22 you, in your opinion, who would have been a
23 better coach for the 2004 Athens games, Dae Sung
24 Lee or Jean Lopez?
25       MR. LEVINSTEIN:  Objection.

1        A     Before I be there, I believe I
2 can get the credential, I take care Nia, you
3 know.  But when I be there, there's nobody take
4 care of my credentials.  I didn't get the
5 credentials, so I cannot coach Nia.  That's not
6 good for Nia.
7        Q     (BY MR. UESUGI)  Right.
8        A     If Jean Lopez was coaching her,
9 she's uncomfortable, unhappy about that.  So if
10 Dae Sung Lee go there, that's much letter.
11       Q     Than Jean Lopez?
12       A     Yeah, better than Jean Lopez.
13       MR. UESUGI:  I don't have any more
14 questions for you.  He might.
15       MR. LEVINSTEIN:  Let me just take a
16 minute or two.
17              EXAMINATION
18 BY MR. LEVINSTEIN:
19       Q     Mr. Chul Ho Kim?
20       A     Yes.
21       Q     Is it Mr. Kim?
22       A     Yes.
23       Q     Okay, I'll call you that.  You
24 were hired by the US Olympic committee to work at
25 the Olympic Training Center?

**Page 61**

```
1        A    Yes, USTU.
2        Q    The USTU and the USOC as well, or
3   did you understand you worked for the USTU?
4        A    Yes.
5        Q    The USTU?
6        A    Yes.
7        Q    And you were not an American
8   citizen?
9        A    Yes, I'm not.
10       Q    And you understood that the
11  reason you were hired was to train athletes at
12  the Olympic Training Center?
13       A    Yes.
14       Q    And at the training center, you
15  trained Nia Abdallah?
16       A    Yes.
17       Q    And when she was selected, she
18  won the fight-off and became the Olympic athlete
19  going to the Olympics for the United States, were
20  you aware there were coaching selection criteria?
21       A    Pardon me?
22       Q    Did you know there were rules
23  about who would be the Olympic coach after the
24  athletes were selected?
25       A    A rule about that coaching?
```

**Page 62**

```
1        Q    Why did you think you might be
2   the Olympic coach after the June 5th fight-off?
3        A    If I make Olympic team members, I
4   can go Olympic coach, something like that.
5        Q    Did you agree with that?
6        A    There was rule, yeah.
7        Q    You thought that was a good rule?
8        A    I think so.
9        Q    And did you understand that there
10  was only one credential available for a coach?
11       A    Yes.
12       Q    At the DSOC?
13       A    Yes.
14       Q    Did you understand they had to
15  nominate only one head coach?
16       A    I don't know.  I don't understand
17  about that.
18       Q    Did you understand that the
19  criteria said that they would pick one head
20  coach?
21       A    Yes, one head coach.
22       Q    And did you understand that they
23  would pick that head coach from among the coaches
24  of the athletes that were going to Athens?
25       A    Yes.
```

**Page 63**

```
1        Q    And did you understand that
2   Steven Lopez had done better at the 2003 World
3   Championships and the 2003 Pan Am games than Nia
4   had?
5        A    Yes.
6        Q    Did you understand under the
7   criteria, that for that reason, Jean Lopez was to
8   be selected as the head coach?
9        A    Yes.
10            MR. UESUGI:  I'm going to object to you
11  as leading the witness.  At the time in question
12  that you're asking about, he was a USTU employee.
13            MR. LEVINSTEIN:  He's not now, but he's
14  your witness, but he's your witness.  Okay.  Let
15  me ask some questions.
16       Q    (BY MR. LEVINSTEIN)  In advance of
17  the deposition, did you meet with any of these
18  gentlemen?
19       A    Pardon me?
20       Q    Did you meet with any of these
21  gentleman before your deposition today?
22       A    Yes.
23       Q    And when was that?
24       A    Yesterday.
25       Q    And did you give them documents?
```

**Page 64**

```
1        A    Yes.
2            MR. LEVINSTEIN:  And he's your witness,
3   you can take it up with the judge.
4        Q    (BY MR. LEVINSTEIN)  Is Mr. Dae
5   Sung Lee a friend of yours?
6        A    Yes, yeah.
7        Q    Do you want him to prevail in his
8   lawsuit?
9        A    Yes.
10       Q    Do you want to help Mr. Lee in
11  his lawsuit?
12       A    Yes.
13       Q    Were you unhappy when you found
14  out that there was only going to be one coach
15  initially going to the Athens Olympics?
16       A    When I was happy?
17       Q    Were you unhappy when you first
18  learned that there was only going to be one
19  coach?  Let me try again.
20       A    No, no, I don't care.  I just
21  want to be best coach can help the Olympic team.
22  So I don't care Olympic coach.
23       Q    All right.  But you wanted to go
24  with Nia to Athens?
25       A    Yeah, I only thinking about Nia.
```

```
1          Q    And you really thought it was
2    important for Nia to have you go with her?
3          A    Yes.
4          Q    Was that because you had been
5    working with her for two years?
6          A    Yes.
7          Q    And having worked with her for
8    two years, did you think that made you a better
9    person to go as her coach?
10         A    I don't understand.
11         Q    You thought it would be best for
12   Nia?
13         A    Uh-huh.
14         Q    For you to be her coach?
15         A    Yes.
16         Q    Why?
17         A    Why?  Because I know her, like
18   about the taekwondo thing, so I'm pretty
19   confident that Olympic 2004.  So after Olympic
20   team trial, I don't know I can go to Olympic,
21   just -- but then make Jean Lopez head coach.  All
22   right.  So I'm just, okay, that's it.  But after
23   that, Nia's mom and the families complain about
24   that thing because Nia's uncomfortable and
25   unhappy with Jean Lopez; right.
```

```
1          A    Which competition?
2          Q    Were there some competitions
3    where she did better than others in two years?
4          A    Yes.
5          Q    And you knew how to talk to her
6    and how to encourage her and what worked?
7          A    Yes.
8          Q    And because of all that, you
9    thought it was best that you stayed with her
10   instead of her having some new person coach her,
11   yes?
12         A    I don't understand.
13         Q    Well, you had been her coach for
14   two years?
15         A    Yes.
16         Q    The Olympic Games, after she wins
17   the fight-off, the Olympic Games is only two
18   months away, right?
19         A    Yes.
20         Q    Hard for her to all of a sudden
21   switch and have a new coach and not have you
22   anymore, right?
23         A    Yes.
24         Q    And you were worried if all of
25   the sudden you weren't there and she had a new
```

```
1          So they come with him and Steve Lopez
2    and make some provision for me.  But Mr. Bob
3    Gambardella say, okay, Coach Kim, I can try get
4    you credential.  I'm really, oh, that's good,
5    because I know it's just one coach to be the
6    coach up there.  But he tried get my credential.
7    So I'm pretty -- okay, that's good.  So I can
8    help Nia and I can sit in her chair.
9          Q    I heard that.  Let me ask you a
10   question at a time, but you can answer as long as
11   you want, but we'll get to that.  But you knew
12   Nia better than anybody else?
13         A    Yes.
14         Q    And you had been working with her
15   for two years?
16         A    Yes.
17         Q    And you knew when she got tired
18   and when she didn't?
19         A    Yeah.
20         Q    And you knew what techniques she
21   did well and which ones she didn't do well?
22         A    Yes.
23         Q    And you'd seen her in competition
24   do well and you'd seen her in competition do
25   badly?
```

```
1    coach, that might hurt her performance?
2          A    Yes.
3          Q    So you went to Nia's mom,
4    complained, and the USOC gave a grant -- or,
5    well, Nia's mom complained and a decision was
6    made that your expenses would be paid to go to
7    Athens?
8          A    Yes.
9          Q    And you were a National Team
10   coach?
11         A    Yes.
12         Q    And you were an Olympic coach?
13         A    Yes.
14         Q    But you didn't have a credential?
15         A    Yes.
16         Q    Were you aware that the
17   credential that Bob Gambardella got was not a
18   coaching credential?
19         A    It is not a coaching credential.
20         Q    The credential that Bob
21   Gambardella got didn't let Bob go up ringside,
22   did it?
23         A    I'm not sure.  He just -- he can
24   get in the Olympic team area, but I don't know.
25   I have no idea what his credential is.
```

1    Q    So you don't know if his
2  credential would have helped you at all?
3    A    Yeah.
4    Q    You don't know that?
5    A    Again, but, I mean --
6    Q    He said that his credential --
7    A    I don't know what kind he had, his
8  credential.
9    Q    So you have no reason to believe
10 that he could have given his credential to you
11 and that would have let you sit in Nia's chair?
12    A    Yeah, but he --
13    MR. UESUGI:  Objection.  The question
14 is compound.  That's two questions.
15    Q    (BY MR. LEVINSTEIN)  Okay.  If he
16 gave you his credential, you couldn't have sat
17 ringside and coached Nia?
18    A    No, I can't.
19    Q    No?
20    A    No.
21    Q    And you're aware that the USTU
22 never got a second coaching credential?
23    A    Yeah.
24    Q    Are you aware that's because we
25 only had two athletes who went to the Olympics?

1  Trying to do what you did for eight hours, trying
2  to keep up.  All right.
3    Q    (BY MR. LEVINSTEIN)  When you went
4  to Malta, did Jean Lopez do anything to hurt Nia?
5    A    No.
6    Q    Did you see any indication that
7  Jean Lopez tried to hurt Nia so Diana Lopez could
8  replace her?
9    A    No.
10    Q    Was Steven Lopez a big star at
11 the Olympics?
12    A    Yes.
13    Q    Because he won in 2000?
14    A    Yes.
15    Q    And was there a lot of media
16 interest in Steven Lopez?
17    A    Yes.
18    Q    And so was there a lot of time
19 Steven Lopez had to spend with being interviewed
20 and media things?
21    A    Yes.
22    Q    And did the USTU personnel who
23 were there try to help Steven deal with the media
24 and still train?
25    A    Yes.

1    A    Yes.
2    Q    Are you aware if four athletes
3  had qualified, we would have gotten more
4  credentials?
5    A    Yes.
6    Q    Are you aware that it's the
7  International Olympic Committee, and in this case
8  the Athens Olympic Committee, that decided who
9  would get credentials?
10    A    Yes.
11    Q    And that the USOC couldn't just
12 make additional credentials if it wanted to?
13    A    I'm not sure.  But WTF, they can
14 give some extra credentials for some coach, yes.
15    Q    So the WTF for taekwondo events,
16 WTF, the international federation for taekwondo,
17 could perhaps give more credentials?
18    A    Yeah, world federation.
19    Q    Yes.  But that is the -- it's
20 called the World Taekwondo Federation, WTF?
21    MR. UESUGI:  Asked and answered.
22    MR. LEVINSTEIN:  If you don't know
23 that, that's okay.  That's what it is.
24    MR. UESUGI:  Are you testifying now?
25    MR. LEVINSTEIN:  Yeah, I just did.

1    Q    Was Nia an unknown?
2    A    Pardon me?
3    Q    When the Olympics started, was
4  Nia someone that very few people knew of?
5    A    Yeah, just few people.  And then
6  all the time they interview Nia and Steven
7  together.
8    Q    Sometimes Steven by himself?
9    A    I don't know, because I'm not
10 stay at the village, you know, so --
11    Q    So you weren't at the Olympic
12 Village, so you don't know exactly what was going
13 on at the Olympic Village?
14    A    Yes.
15    Q    You were asked questions about
16 how you would personally rate Jean Lopez as a
17 coach on a scale of zero to ten.  How would you
18 rate you as a coach?
19    A    Pardon me?
20    Q    On a scale of zero to ten, how
21 good a coach are you?
22    A    Me?
23    Q    Yes.
24    A    As coaches, I'm eight.
25    Q    So you're a much better coach

```
1    than Jean Lopez?
2          A    I'm pretty confident in that.
3    Can I say, you know, why?  Because I already make
4    two gold medals in Korea in Olympic game 2000.
5    And then also I came to USA, I make silver
6    medalist.  My athlete got already two Olympic
7    gold medals.  And last 2004 is Nia silver medal.
8    So my confidence is my coaching is better than
9    Jean all the time.
10         Q    And those athletes you coached
11   were your personal athletes that you trained?
12         A    Personal what?
13         Q    The athletes you're talking about
14   that got medals, are those athletes that you were
15   their personal coach?
16         A    Personal coach, yes.
17         Q    Yes.  You're not talking about
18   athletes -- at the events where your athletes did
19   so well, was someone else the official coach
20   sometimes?
21         A    Official coach, you mean?
22         Q    The head coach?
23         A    The head coach, yes.  I was in
24   Korea, the additional coach.
25         Q    But the athletes that you're
```

73

```
1          A    Korea.
2          Q    And who was the head coach of the
3    Korean team?
4          A    In Olympic?
5          Q    Yes.
6          A    There was -- I forgot his name,
7    but other coach name is Kim Chung Lee.
8          Q    So you were not the head coach
9    for Korea in the 2000 Sydney games?
10         A    Yeah, I'm not the head coach, I'm
11   the official.  But they -- my athlete from my
12   team.
13         Q    And your view is their gold
14   medals are much more attributable to your
15   coaching than the people who were the head coach
16   in Sydney?
17         A    I don't understand.
18         Q    Okay.  Your athletes got gold
19   medals?
20         A    Yes.
21         Q    Were they because of the head
22   coaches that they got gold medals?
23         A    Yeah, part of head coach help
24   support them.
25         Q    He helped support them?
```

75

```
1    talking about that got medals, those were
2    athletes you personally trained?
3          A    Yes.
4          Q    In some of the events where they
5    got their medals, someone else was named the head
6    coach?
7          A    Jean Lopez head coach.
8          Q    I'm not talking about Athena.
9          A    Yeah.
10         Q    Okay.  You just talked about
11   athletes of yours who did very well.  Could you
12   tell me what those were again?
13         A    2000.
14         Q    2000?
15         A    Yeah, Sidney.
16         Q    And what athletes are we talking
17   about?
18         A    Lee Sun-Hee, L-e-e S-u-n-H-e-e.
19         Q    And?
20         A    She got gold, yeah.
21         Q    And who else?
22         A    And then Kim Kyong-Hun.  He got
23   gold.
24         Q    And these were athletes
25   representing what country?
```

74

```
1          A    Yeah.
2          Q    But you were the primary person
3    who made them gold medals?
4          A    Yeah, I'm training them, yeah.
5          Q    Did you go to the Olympics when
6    they competed?
7          A    No, I didn't.
8          Q    Did you think they might have --
9    I understand they got gold medals.  Do you think
10   they might have done better, performed better if
11   you had gone with them and been there to be with
12   them at the Olympics?
13         A    Yes.
14         MR. UESUGI:  What kind of question is
15   that?
16         Q    (BY MR. LEVINSTEIN)  And why
17   didn't you go to Sydney?
18         A    Because I taken my team at that
19   time, my head coaches go there.  All the other
20   athletes stay in Korea.
21         Q    So you stayed in Korea to coach
22   your other athletes?
23         A    Yes.
24         Q    Was the Korean Olympic Committee
25   willing to pay for you to go?
```

76

4/5/2005 Kim, Chul Ho

```
1        A    No, I was Samsung, you know.
2   Samsung.  I was Samsung coach.
3        Q    Samsung didn't want you at the
4   Olympics, they wanted you coaching their
5   athletes?
6        A    Because my head coach and other
7   coach is there, so I'm taking other athletes.
8        Q    Did it surprise a lot of people
9   that Nia got a silver medal?
10       A    Yes.
11       Q    And in Malta, did everyone get
12  along, all the US personnel who were together in
13  Malta?  Did they get along with each other?
14       A    With each other?
15            MR. UESUGI:  Objection, asked and
16  answered already on direct.
17            MR. LEVINSTEIN:  Asked incorrectly, but
18  you can object all you want.
19       Q    (BY MR. LEVINSTEIN)  Nia testified
20  in this case already.  Did you know that?
21       A    Nia what?
22       Q    Nia testified in this case.
23       A    Testified?
24       Q    Were you aware?
25       A    Yeah, yeah, yeah.
```

4/5/2005 Kim, Chul Ho

```
1        Q    Were you aware that while you
2   were in Malta, do you remember in Malta, Nia had
3   to get on the phone and testify?
4        A    Yeah, Greece.
5        Q    Do you remember in Greece she had
6   to testify; she had to testify about how things
7   were going?
8        A    No, I don't know.  They were
9   early mornings.  I was asleep.
10       Q    Oh, okay.  Well, if Nia said that
11  she was getting along well with Jean Lopez and
12  Steven Lopez and everyone else, was that not
13  true?
14       A    Because she --
15       Q    She said she was getting along
16  fine with them in the testimony she gave in this
17  case.  And the question is, was that not true?
18            MR. UESUGI:  Objection,
19  mischaracterization of the testimony.
20       A    I --
21       Q    (BY MR. LEVINSTEIN)  Were there
22  any fights among the people in the US -- let's
23  start again.
24            The US group was you, Steven Lopez,
25  Jean Lopez, Mark Lopez, Nia and Jamie Houston and
```

4/5/2005 Kim, Chul Ho

```
1   Bob Gambardella.  You were all working together
2   in preparing for the Olympic Games?
3        A    Yes.
4        Q    And were there any arguments
5   among that group of people that you saw?
6        A    No.
7        Q    Were there anybody yelling at
8   anyone else?
9        A    One time Mr. Bob Gambardella was
10  yelling to me, yeah.
11       Q    Okay.  Other than that, any
12  yelling between the athletes?
13       A    No.  I don't know in village that
14  happened.  I'm just stay in apartment and Mr. Bob
15  Gambardella.
16       Q    Why did Mr. Gambardella yell at
17  you?
18       A    Because, you know, one day we
19  find Olympic team taekwondo gym.  He drive -- he
20  drove, he lost way, you know.  So I give some
21  direction.  Sir, I think this way, I know.  So,
22  okay, sir, so I don't know why he upset.
23       Q    He was a little upset because he
24  was lost?
25       A    Okay.
```

4/5/2005 Kim, Chul Ho

```
1        Q    Is that right?
2        A    I don't know.
3        Q    Okay.
4        A    I just give direction, you know.
5        Q    All right.  Before Nia's final
6   match, did you tell her not to rush in?
7        A    I cannot met her before final
8   that day.  I cannot met her before we -- before
9   competition we video review, you know, I give
10  some idea for her.
11       Q    But after she won the semifinals
12  and before she fought in the finals, you talked
13  to her?
14       A    No, I cannot met her.
15       Q    Okay.  All right.  Did you tell
16  anyone to tell her not to rush in and to wait for
17  the counterattack?
18       A    No, I can't, because Jean Lopez
19  cannot come out.  He didn't show up to me.
20       Q    So you didn't make any attempt to
21  get that message to her?
22       A    Yes.
23            MR. UESUGI:  Objection, that's not what
24  he said.  You're mischaracterizing his testimony.
25       Q    (BY MR. LEVINSTEIN)  Did you try
```

```
 1  to get that message to her?
 2        A    I try I give some radio.
 3        Q    Radio?
 4        A    Radio I give to Nia, because I
 5  want to contact her, right.  So I try, but she
 6  didn't answer.  I think she warm-up, something
 7  like that.
 8        Q    You think she what?
 9        A    Warm-up.
10        Q    She thought it was more
11  important, I guess, to warm up than listen to you
12  on the radio?
13        MR. UESUGI:  Objection, argumentative,
14  inflammatory, mischaracterization of the
15  testimony.
16        A    I told her if you had time, just
17  please contact me, but she -- that was big
18  tournament, she cannot focus, she just --
19        Q    (BY MR. LEVINSTEIN)  Were you --
20  okay.  So in June of 2004 before the Olympics,
21  Mr. Gambardella told you they were considering
22  cancelling the Olympic Training Center resident
23  program?
24        MR. UESUGI:  Objection,
25  mischaracterization of the testimony.
```

```
 1        A    Suspend.
 2        Q    (BY MR. LEVINSTEIN)  They were
 3  suspending it?
 4        A    Yeah.
 5        MR. UESUGI:  He had already testified
 6  that they suspended the program in June 2004.
 7  They weren't considering.
 8        Q    (BY MR. LEVINSTEIN)  They were
 9  considering terminating it, but they did suspend
10  it, correct?
11        A    Yes.
12        Q    Thank you.
13        MR. LEVINSTEIN:  You can say objection
14  and you can say it mischaracterizes testimony,
15  but you cannot attempt to testify about what he
16  said before.  The record will speak for itself.
17  I did not interrupt your deposition the way you
18  are interrupting now.
19        MR. UESUGI:  Yes, you did.
20        MR. LEVINSTEIN:  No, I did not.
21        Q    (BY MR. LEVINSTEIN)  Now, did you
22  understand that there weren't going to be any
23  athletes at the Olympic Training Center?
24        A    Pardon me?
25        Q    Did you understand that the USTU
```

```
 1  was not going to pay for any athletes to be at
 2  the training center?
 3        A    I don't understand about that.
 4        MR. UESUGI:  Objection, vague and
 5  ambiguous.
 6        Q    (BY MR. LEVINSTEIN)  Did he tell
 7  you he was not going to have athletes at the
 8  training center?
 9        MR. UESUGI:  Same objection.
10        A    Yes, he did.
11        Q    (BY MR. LEVINSTEIN)  Yes, he did.
12  So you understood that the reason he didn't want
13  a coach was there would be no athletes to coach?
14        A    Yeah, he say that.
15        Q    And you testified that you --
16  first, where are you employed now?
17        A    Me?
18        Q    Yes.
19        A    I don't have job.
20        Q    Okay.  But you said you can work
21  for regular taekwondo dojang?
22        A    But I cannot open a dojang
23  because I don't have green card.
24        Q    But you can work for somebody
25  else's dojang?  Have you worked for a place --
```

```
 1        A    If I have some work visa thing, I
 2  can work for somebody.
 3        Q    Okay.  Are you looking for a job
 4  now?
 5        A    Yeah, of course.  Because, you
 6  know, I have to find the same like coaching job.
 7  If I got the some coaching jobs, I can make green
 8  card.  But if I work for some dojos, they're not
 9  going to help me my green card.
10        Q    What you testified to was you can
11  work for a regular dojang, but you liked working
12  with the USTU?
13        MR. UESUGI:  Objection,
14  mischaracterization of testimony.
15        A    I can work for regular dojang,
16  but that's not what I have on my green card.
17        Q    (BY MR. LEVINSTEIN)  Did you think
18  the USOC was obligated to get you a green card?
19        A    Obligate?  I don't understand.
20        Q    Did you have a contract with the
21  USTU?
22        A    Yes.
23        Q    And it went through the end of
24  2004?
25        A    Yes.
```

```
1        Q   And did they honor that contract?
2        A   Yes.
3        Q   They paid you right through 2004?
4        A   Yes.
5        Q   And they don't have any athletes
6   at the Olympic Training Center, do they?
7            MR. UESUGI:  Asked and answered.
8        A   They don't have.
9        Q   (BY MR. LEVINSTEIN)  But you still
10  want them to hire you; is that what you told
11  them?
12       A   Still what?
13       Q   You wrote to Mr. Scherr and you
14  said you still wanted them to hire you, even
15  though they had no athletes for you to coach?
16       A   No, no.  You know, what I said in
17  the letter, that letter to Jim Scherr, because I
18  try just let him know my situation.
19       Q   Who wrote the letter to
20  Mr. Scherr?
21       A   My friend.
22       Q   And is your friend a lawyer?
23       A   I make -- I write down Korean,
24  then my friend put in English.
25       Q   All right.  But was your friend a
```

```
1   lawyer?
2        A   No.
3        Q   Did Mr. Gambardella promise you
4   that if Nia won a gold medal, he could keep you
5   employed in 2005?
6        A   Actually, me and -- okay, do you
7   know Herb Perez?
8        Q   I know Herb Perez.
9        A   Herb Perez and Mr. Bob
10  Gambardella close, right.  Also Herb Perez and me
11  are friend.  So all the time in conversation,
12  actually I talk to him.  Bob call me, and then
13  what is Bob Gambardella thinking about me.  So
14  first time when he come down USTU, Mr. Bob
15  Gambardella, he want career OTC.  So Herb Perez
16  say, hey, Coach Kim, you have to make OTC member,
17  you better save your job.  Then I make Olympic
18  team member, Nia.
19           Right after that, they change.  I
20  called her parents, okay, I make Olympic team
21  member.  Is that okay?  I save my job.  And he
22  say, Coach Kim, you have to make an Olympic
23  medal.  They changed their mind.  I say, okay, I
24  do my best.  After that, I make Olympic medal.
25  When I come back, he said -- Bob Gambardella say
```

```
1   I have to go.  So I called Herb Perez, hey,
2   what's happened.  He say I have to go.  He said,
3   you know, why, why you sitting with this Dae Sung
4   Lee, because he upset?
5        Q   But Bob Gambardella never told
6   you that if you got an Olympic medal, you would
7   be kept?
8        A   He never told me, but he sent
9   back e-mail that he would save your job.
10       Q   He said in the e-mail that he
11  would honor your contract through 2004?
12       A   Yes.
13       Q   And he did that?
14       A   Yeah.
15       Q   And it's only Herb Perez that
16  says you should win an Olympic medal in order to
17  keep your job?
18       A   Yes.
19       Q   And when you met with
20  Mr. Gambardella, did you tell him that if the
21  USTU didn't give you more employment, that you
22  would have to go back to Korea?
23       A   Yeah, he said that.
24       Q   Did you tell him that you needed
25  a green card?
```

```
1        A   Yeah.  I said, okay, if you fire
2   me, I cannot stay here, I have to go back to
3   Korea.  Because, you know, I don't have green
4   card, you know, I don't have job.  He say, why
5   don't you go back to Korea?  Korea's a beautiful
6   country.
7        Q   You first said if you didn't get
8   your green card, you'd have to go back to Korea?
9        A   Yeah.
10       Q   And then he said, there's a lot
11  of good things about Korea and it's a beautiful
12  country?
13           MR. UESUGI:  Objection, the testimony
14  speaks for itself.  If you want to know what he
15  said, read the record.
16       Q   (BY MR. LEVINSTEIN)  The record's
17  clear.  You first said if you don't get your
18  green card, you'll have to go back to Korea?
19           MR. UESUGI:  Objection, asked and
20  answered.
21       A   If I don't have green card, I
22  cannot stay USA.
23       Q   (BY MR. LEVINSTEIN)  And you'd
24  have to go back to Korea?
25       A   Anyways, I cannot stay USA, I
```

1  have to go back to Korea.
2      Q   You made reference to seeing
3  people at Athens and their being your seniors?
4      A   Pardon me?
5      Q   You being junior and they were
6  senior.  Do you recall that?
7      A   Who said?
8      Q   You saw Mr. Dae Sung Lee and
9  other people?
10     A   Dae Sung Lee my senior, yeah.
11     Q   They're your seniors?
12     A   Yes.
13     MR. UESUGI:  Can we take a break just
14  to go to the bathroom?  I'm sorry.
15     MR. LEVINSTEIN:  Yeah, we can take a
16  break.
17     (A recess was taken from 6:11 p.m. to
18      6:16 p.m.)
19     Q   (BY MR. LEVINSTEIN)  You mentioned
20  juniors and seniors?
21     A   Seniors.  Dae Sung Lee, senior.
22     Q   What makes someone junior in your
23  case and someone else senior?
24     A   We go to their and then bow and
25  then respect.

1      Q   But why is he senior and you're
2  junior?
3      A   Why because he is more
4  experienced about the taekwondo more than me, or
5  so also older than me.
6      MR. UESUGI:  I'm going to object.  Who
7  are you referring to?  Are you talking about Dae
8  Sung Lee?
9      MR. LEVINSTEIN:  There were a bunch of
10  people that he said were senior, so I wasn't
11  talking about anybody in particular.
12     A   Yeah, older than me and more
13  experienced about the taekwondo.
14     Q   (BY MR. LEVINSTEIN)  Are there a
15  lot of people who are senior to you?
16     A   A lot of people what?  Lot of
17  people senior, yes.
18     Q   Are they better coaches?
19     A   Better coach, are they better
20  coach?  Yes, of course.
21     Q   Because they're senior, they're
22  better coaches?
23     A   No, not because senior.  They
24  have more experience with the coaching, some
25  coaches my model.

1      Q   I didn't understand.
2      A   Some coaches, they doing good.  I
3  want to follow that.
4      Q   How many people in taekwondo are
5  senior to you?
6      MR. UESUGI:  Objection.
7      A   I cannot count.  They are --
8      Q   (BY MR. LEVINSTEIN)  Are they all
9  better coaches that you?
10     A   Some.
11     Q   Are they most better coaches than
12  you because they're senior?
13     A   No.
14     MR. UESUGI:  Are they most?  What kind
15  of question is that?
16     Q   (BY MR. LEVINSTEIN)  Are most of
17  the people who are senior to you in taekwondo
18  better coaches than you?
19     A   No.
20     Q   You made reference to the
21  taekwondo culture.
22     A   Culture.
23     Q   What do you understand that to
24  be?  What is the taekwondo culture?
25     MR. UESUGI:  Objection, broad, vague

1  and ambiguous.
2      A   How can I talk to you big story?
3      Q   (BY MR. LEVINSTEIN)  Is everyone
4  involved in taekwondo part of the taekwondo
5  culture?
6      MR. UESUGI:  Objection, vague and
7  ambiguous, overly broad.
8      A   I don't understand.
9      Q   (BY MR. LEVINSTEIN)  Are there --
10  you talk about juniors and seniors?
11     A   Yes.
12     Q   Is that throughout all taekwondo?
13     A   All taekwondo, not all taekwondo.
14  Junior and senior who knew me, who knew -- I know
15  some, we know each other as junior and senior.
16     Q   Let's take Steven Lopez.
17     A   Yeah.
18     Q   Is he part of the taekwondo
19  culture?
20     A   Yes.
21     Q   Is he junior to you or senior to
22  you?
23     A   He's Steven Lopez, my junior.
24     Q   What about Steven Lopez?
25     A   He's my junior.

```
 1          Q    Why is he your junior?
 2          A    He say that, Coach, you're my
 3   senior, so I respect you.
 4          Q    Is it based on a level of
 5   certification?
 6          A    Not everything.  Just like if you
 7   want to respect somebody, taekwondo people, you
 8   know, we have to know each other, right?  Also,
 9   we have to respect each other and trust each
10   other, and then you can say junior and senior.
11          Q    Okay.  And where does this
12   taekwondo culture come from?  What's the origin
13   of it?
14          MR. UESUGI:  Objection, vague and
15   ambiguous, overly broad.
16          A    Come from Korea, I think.
17          Q    (BY MR. LEVINSTEIN)  Where did you
18   learn about taekwondo culture?
19          A    Where?  In Korea.
20          Q    Is there a deadline by which you
21   had to have your green card or you would have to
22   go back to Korea?  Is there a date?
23          A    Not date.  If I didn't get the
24   green card, then I'm illegal if I stay in USA,
25   illegal.
```

```
 1          Q    Is there a day by which that's
 2   going to happen?
 3          A    Day?
 4          Q    I'm trying to -- you're still
 5   here?
 6          A    Yeah.
 7          Q    I assume you're here legally in
 8   the United States now?
 9          A    Yes.
10          Q    I just want to know, is there a
11   period of time at which if you don't have a job,
12   you will no longer be allowed to stay?
13          A    Yes.
14          Q    Do you know what that date is?
15   Is there a specific date?
16          A    I'm not sure.
17          Q    I'm trying to understand the
18   situation.  Okay.  You very much want to stay in
19   the United States?
20          A    Pardon me?
21          Q    You very much want to stay in the
22   United States?
23          A    Yes.
24          Q    And were you angry that Bob
25   Gambardella canceled the residence program or
```

```
 1   suspended it?
 2          A    I'm not angry.  I'm just
 3   disappointed because US Olympic Training Center
 4   program is not for me, you know.  That's for US
 5   Taekwondo.
 6          Q    Right.
 7          A    So US Taekwondo OTC program is
 8   very important for USTU.
 9          Q    That was your opinion?
10          A    Yes, my opinion.
11          Q    But you were also very upset that
12   cancellation or suspension of the program might
13   hurt your efforts to stay in the United States?
14          MR. UESUGI:  Objection, asked and
15   answered.  He already said he was.
16          A    I don't understand.
17          Q    (BY MR. LEVINSTEIN)  Disappointed.
18   You were upset?
19          A    I'm not upset?  I said
20   disappointed.
21          MR. LEVINSTEIN:  Okay.  Yeah.  Just one
22   second.  Give me just one minute.  I have no more
23   questions subject to redirect -- recross, rather,
24   if there's redirect.
25          MR. UESUGI:  I just have one area.  Can
```

```
 1   I do it from here?
 2               EXAMINATION
 3   BY MR. UESUGI:
 4          Q    When you were in Athens, did Nia
 5   ever express to you that she didn't want to stay
 6   in the Olympic village?
 7          MR. LEVINSTEIN:  Objection, hearsay.
 8          A    Nia?
 9          Q    (BY MR. UESUGI)  Did Nia ever tell
10   you that she wanted to stay with Jamie Houston
11   for one night?
12          MR. LEVINSTEIN:  Objection.
13          A    Yeah, that's not village there
14   was Nia's cousin was there, not be there, but
15   cousin had been in Greece at the time.  Our
16   apartment is not village, me and apartments.  Nia
17   want to be in my apartment, stay there, because
18   she says she not come to Olympic Village, so some
19   night sleep in our apartment.
20          And then one day she asked Bob
21   Gambardella, but she's cousin want to be with
22   Nia.  So Bob Gambardella say no.  So Nia is, you
23   know, disappointed because one of guy, I don't
24   know he from America, but one kid, teenager,
25   looks like teenager, he stay with us.  I don't
```

1  know why he stay with us over one week, something
2  like that so -- but Bob Gambardella say, okay, he
3  stay there, right?  But Nia is more important
4  than him, right?  But he say no.  So Nia is
5  really disappointed and little upset.
6      Q    (BY MR. UESUGI)  Do you know why
7  Bob Gambardella said no?
8      A    I don't know why, no reason.
9      MR. LEVINSTEIN:  Are you done?  Sorry.
10     MR. UESUGI:  One more.
11     Q    (BY MR. UESUGI)  You stated that
12  you felt you had been training Nia for the last
13  two years, that you felt comfortable coaching her
14  at the Olympics; is that correct?
15     A    Yes.
16     Q    How do you feel about Dae Sung
17  Lee coaching Nia at the 2004 Olympics?
18     MR. LEVINSTEIN:  Objection.
19     Q    (BY MR. UESUGI)  Are you
20  comfortable with Dae Sung Lee coaching Nia at the
21  2004 Olympics?
22     A    Yeah, me and Dae Sung Lee very
23  similar.  He knows Nia because he has lot of
24  experience about information in the --
25  experience/information about the coaching.  So I

97

1  pretty trust him.  So sometimes I talking about
2  the technique, but he understands.  We understand
3  each other.
4      Q    Do you think that Dae Sung Lee
5  would have done a good job with Steven Lopez at
6  the Olympics?
7      MR. LEVINSTEIN:  Objection.
8      A    Yeah, I think so.
9      Q    (BY MR. UESUGI)  Do you think
10  Steven Lopez would still have won a gold model if
11  Jean did not coach Steven at the Olympics?
12     MR. LEVINSTEIN:  Objection.
13     A    Yes.
14     Q    (BY MR. UESUGI)  Why do you feel
15  that way?
16     MR. LEVINSTEIN:  Objection.
17     A    Because Steven, he's got his gold
18  medal before Master Young In Cheon, he make gold
19  medal with him.
20     Q    (BY MR. UESUGI)  So Steven already
21  won an Olympic gold model without his brother
22  Jean sitting in his chair?
23     A    Yes.
24     Q    So Steven, he's the type of
25  athlete that would win no matter who is sitting

98

1  in his chair?
2      MR. LEVINSTEIN:  Objection.
3      Q    (BY MR. UESUGI)  In your opinion?
4      A    My opinion is not no matter, but
5  who is high level coaching sitting down with him
6  make a good coach, deserve.
7      Q    And Dae Sung Lee is one of those
8  high level coaches you're talking about?
9      A    Yes, I think so.
10     MR. UESUGI:  Okay.  No further
11  questions.
12            EXAMINATION
13  BY MR. LEVINSTEIN:
14     Q    I've got a couple.  Did you
15  understand that there were a lot of security
16  issues around the Olympic Village?
17     A    Yes.
18     Q    Security was very high?
19     A    Yes.
20     Q    And were there policies against
21  Olympic athletes from the United States staying
22  outside the village?
23     A    I don't understand.
24     Q    Did you know that there were,
25  because of security concerns, requirements that

99

1  US athletes stayed in the village?
2      A    You mean some terrorist thing?
3      Q    Yeah.
4      A    Yeah.
5      Q    So you understood that athletes
6  were required to stay in the Olympic Village
7  because of concerns about terrorism and things
8  like that?
9      A    Yes.
10     Q    You said Mr. Dae Sung Lee is a
11  good coach?
12     A    Yes.
13     Q    But you still thought that the
14  best coach for Nia Abdallah at the 2004 Olympic
15  Games was you?
16     A    Yes.
17     Q    And that if you couldn't be
18  there, then Dae Sung Lee would have been a good
19  choice?
20     A    Yes.
21     Q    But if you were only thinking
22  about picking the best coach for Nia, it's clear
23  to you that you were the right person to sit and
24  be her coach, right?
25     MR. UESUGI:  Objection, asked and

100

1    answered.

2          Q    (BY MR. LEVINSTEIN)  If you could

3    only pick one person, it would be you, not Dae

4    Sung Lee?

5          A    If I had the credentials?

6          Q    Yes.

7          A    Yes.

8                    EXAMINATION

9    BY MR. UESUGI:

10         Q    One last area.  Where were you

11   staying in Athens?  At the American College?

12         A    Yes, American College.  And some

13   street close by some apartment, two building.

14         Q    Who owns --

15         A    USOC.

16         Q    Who owns the American College?

17         A    USOC make that location.

18         Q    So was the security a concern at

19   the American College?

20         A    They have few security guards for

21   there.

22         Q    So if Nia stayed at the American

23   College, would you have been concerned for her

24   safety, attacks from terrorists or what have you?

25         MR. LEVINSTEIN:  Objection.

101

1          A    It was safe.

2          Q    (BY MR. UESUGI)  It was safe, so

3    Nia could have stayed at the American College no

4    problem?

5          A    No problem.

6          MR. LEVINSTEIN:  Objection.

7          MR. UESUGI:  No further questions.

8          (The deposition concluded at 6:30 p.m.)

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

102

1              A F F I D A V I T

2

3    STATE OF COLORADO     )

4    COUNTY OF DENVER      )  ss.

5          I have read my deposition, and the same

6    is true and accurate, save and except for changes

7    and/or corrections, if any, as indicated by me on

8    the amendment sheet(s) attached hereto as

9    indicated.

10

11   Amendment sheet(s) attached [ ]

12   No changes; no amendment sheet attached [ ]

13

14

15   _____

16        CHUL HO KIM

17        SUBSCRIBED AND SWORN TO before me on this

18   _____ day of _____, 2005.

19        My commission expires: _____.

20

21

22   _____

23        NOTARY PUBLIC

24   in and for the State of _____.

25   ss

103

1              C E R T I F I C A T E

2

3

4    STATE OF COLORADO     )

5    COUNTY OF DENVER      )  ss.

6

7          I, Susan L. Sims, Registered

8    Professional Reporter and Notary Public in and

     for the State of Colorado, duly appointed to take

     the deposition of CHUL HO KIM, certify that prior

9    to the examination the deponent was duly sworn to

     testify to the truth in the matters in

10   controversy between the parties herein; that the

     deposition was taken in shorthand by me at the

11   time and place aforesaid and was thereafter

     reduced to typewritten form by me and processed

12   under my supervision, the same consisting of 103

     pages; and that the same is a full, true, and

13   complete transcription of my machine shorthand

     notes.  I further certify that I am not related

14   to, employed by, nor counsel to any of the

     parties herein, nor otherwise interested in the

15   events of the within cause.

16        A transcript review of this deposition

     was requested and is available to the deponent as

17   notified by me.

18        IN WITNESS WHEREOF, I have affixed my

     notarial seal this 25th day of April, 2005.  My

19   commission expires December 21, 2006.

20

21

22   _____

          Susan L. Sims

23        Registered Professional Reporter

24

25

104